Esmeralda Consuelo PELAEZ, Petitioner,

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 12–73525.

United States Court of Appeals, Ninth Circuit.

Submitted March 10, 2014.*

Filed March 13, 2014.

Esmeralda Consuelo Pelaez, Newhall, CA, pro se.

Nicole Thomas–Dorris, David H. Wetmore, U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: PREGERSON, LEAVY, and MURGUIA, Circuit Judges.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

MEMORANDUM **

Esmeralda Consuelo Pelaez, a native and citizen of Guatemala, petitions pro se for review of the Board of Immigration Appeals' ("BIA") order dismissing an immigration judge's denial of her motion to reopen removal proceedings conducted in absentia. Our jurisdiction is governed by 8 U.S.C. § 1252. We review for abuse of discretion the denial of a motion to reopen. *Sembiring v. Gonzales*, 499 F.3d 981, 985 (9th Cir.2007). We deny in part and dismiss in part the petition for review.

The agency did not abuse its discretion in denying Pelaez's motion to reopen where the hearing notice was sent by regular mail to the address last provided to the immigration court, and she failed to rebut the presumption of effective service. *See Popa v. Holder*, 571 F.3d 890, 897–98 (9th Cir.2009) ("The government satisfies notice requirements 'by mailing notice of the hearing to an alien at the address last provided to the INS.'"); *Sembiring*, 499 F.3d at 986 (describing factors relevant to overcome presumption of effective service sent by regular mail).

The BIA did not abuse its discretion in denying Pelaez's motion to reopen as untimely where it was filed almost two years after her removal order became final, *see* 8 U.S.C. § 1229a(b)(5)(C)(i) (applicant has 180 days to file a motion to reopen to rescind the in absentia order if the applicant can show that she failed to appear for the hearing due to exceptional circumstances), and Pelaez failed to show the due diligence necessary for equitable tolling of the filing deadline, *see Avagyan v. Holder*, 646 F.3d 672, 679 (9th Cir.2011) (equitable tolling of the filing deadline is available where petitioner establishes that he was prevented from filing because of deception, fraud or error, and acted with due diligence in discovering such circumstances).

We lack jurisdiction to consider Pelaez's contention that her case warrants a favorable exercise of prosecutorial discretion. *See Vilchiz–Soto v. Holder*, 688 F.3d 642, 644 (9th Cir.2012) (order).

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

